FILED
2009 Dec-01 PM 12:10
U.S. DISTRICT COURT
N.D. OF ALABAMA

# EXHIBIT 2

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION

ROGER SHULER and
CAROL SHULER,

         Plaintiffs,

                               Case No.: 2:08-cv-01238-VEH

v.

INGRAM & ASSOCIATES and
NCO FINANCIAL SYSTEMS, INC.,

         Defendants.

---

**AFFIDAVIT OF GREGORY R. STEVENS IN SUPPORT OF NCO
FINANCIAL SYSTEMS, INC.'S MOTION FOR SUMMARY JUDGMENT**

STATE OF FLORIDA        )
                            )
COUNTY OF HILLSBOROUGH  )

      BEFORE ME, being first duly sworn, is Gregory R. Stevens, who deposes
and states:

      1.     My name is Gregory R. Stevens, and I am employed by NCO
Financial Systems, Inc. ("NCO") as its Vice President of Customer Contact
Management. As the Vice President of Customer Contact Management, I have
access to the collection records, business records, and other electronic materials
maintained in the ordinary course of business relating to all of the records of
accounts collected by NCO. I also have access to, personal involvement in, and
responsibility for NCO's relationships with third party dialer vendors and third
party dialer campaigns, procedures, scripts, and protocols used in connection with
NCO's collection of accounts. I am also familiar with NCO's collection records
and business records concerning an account in the name of Roger Shuler,
American Express Account No. ending 1002 (the "Account"), and have access to
those records as they relate to this case. As such, I have personal knowledge of the

facts stated herein. I have also reviewed the allegations in the above-captioned lawsuit and I am familiar with the claims.

2.    NCO maintains computer account records on every account placed with it for collection. The account notes contain both automated computer entries and contemporaneous entries made by collectors that work the account. Attached as Exhibit "A-1" is a copy of the account notes related to the Account.

3.    According to NCO's records, on February 28, 2007, American Express placed the Account with NCO for collection.

4.    On March 1, 2007, NCO mailed its first notice to Mr. Shuler at the address provided by American Express: 5204 Logan Drive, Birmingham, Alabama.

5.    NCO never credit reported the Account.

6.    From March 6, 2007 to July 2, 2007, NCO placed calls to Mr. Shuler at his residence and place of employment. NCO made approximately 30 calls over the 4-month period.

7.    NCO only made contact with Mr. Shuler one time on March 6, 2007, at his place of employment. According to NCO's records, this is the only direct contact with Mr. Shuler or Mrs. Shuler.

8.    NCO never attempted to collect the Account from Mrs. Shuler.

9.    Neither Mr. Shuler, nor Mrs. Shuler, ever asked NCO to cease calls and never disputed the Account.

10.    On July 5, 2007, NCO referred the Account to Ingram & Associates ("Ingram") to file suit.

11.    After referring the Account to Ingram, NCO made no further attempts to collect on the Account.

12.    I certify that the foregoing is true and correct to the best of my knowledge, information, and belief.

_____
GREGORY R. STEVENS

Sworn to and subscribed before me

This 15th day of October 2009.

_Paris L Davis_
Notary Public

My Commission Expires:    _4/9/12_

PARIS L. DAVIS, JR.
Comm# DD0777386
Expires 4/9/2012
Florida Notary Assn., Inc.

N:\NCO\Shaler, Roger & Carol ((6947-08-25285)\Pleadings\Motion for Summary Judgment\Final Draft Stevens Affidavit 10.15.09.doc

3

# FACT SHEET

```
CRS #:       Z15024                Client #:   262M  -L
Name:        SHULER, ROGER         AMERICAN EXPRESS
Address:                           Acct #:              1002
City/State: BIRMINGHAM, AL 35242   Regarding:  CID142843413019USD
Home Phone: (000) 000-0000         Amt Refered:   10537.30
Work Phone: (000) 000-0000         Current Bal:   10537.30
Soc Sec No:                        Comm Rate:       29.000%
Employer:    UNIVERSITY ALABAMA    Costs:            0.00
                                   Ck Chg/Fee:       0.00
                                   Other     0.00
Status:       82  FDCPA NO CONTACT Interest Rate:    0.000%
Coll Unit:  LRV  LEGAL REVIEW      Interest Amt:     0.00
Date Last:  10/27/05               Date Received: 02/28/07
Activity Code:  MR MAIL RETURN        ****** RETURNED ******
Anniv Date   09/09/05
Req Fr Date  00/00/00
Req To Date  00/00/00
Old JDR #    Last:                    First:
Cancel Date  10/19/06
WI Qual Dt   10/29/08
WI Type      Q
SF Sent Date 00/00/00
SF Prev Agy
RFS Date     00/00/00
KRFS Balance        0.00CB Amount
CB Date
KFSA Amount         0.00Complaint
Cmp Date     00/00/00
Cmp Res Date 00/00/00
Dispute Type
Dispute Date 00/00/00
KDispute Amt        0.00Comaker      Last:                First:
Addr Verifd  Y
Is CM Emplyd N
Assets Verd  Y
Judg/Liens   Y
RPC          Y
RPC Detail   P
RPC Time     U
Promise      N
Payment Plan N
Funds        U
Funds Source U
Collect Tier L
OA Offered   M
OA Accepted  U
MR Offered   N
MR Accepted  U
DC Name
DC Sett Dur
DC Sett Amt%
```

EXHIBIT
A-1

```
Z15024    SHULER, ROGER                              Page 2

WI Offered
WI Accepted
WI Ordered
CARE Status
RI Status
RI Offer Dt    00/00/00
RI PIF Dt      00/00/00
Re-age Stat
AC Age Stat
KInt&Fee Cred           0.00PPP Lgl Stat
Filler
```

```
====================================================================

....CT.....   2055317346



====================================================================
```

```
-----------PAYMENTS-----------     -------------TRANSACTIONS-------------
--Date--    Amount    Code   Rate   --DATE--   TIME   AC/RC  ----COMMENT---- ID
                                     02/28/07  12:06  IT/SC                  SYS
                                       RPC INDICATORS CHANGE
                                     02/28/07  16:37  CC/SP                  SYS
                                       FIRSTDATA BKT SCRUB ATTEMPTED
                                     03/01/07  01:10  SN/L                   -CB
                                     03/01/07  09:10  CK/NI                  SYS
                                     03/01/07  09:10  FA/NI                  SYS
                                     03/01/07  09:10  IR/GI                  SYS
                                     03/01/07  09:10  AB/GI                  SYS
                                     03/01/07  09:10  DF/GI                  SYS
                                     03/01/07  09:10  DJ/NI                  SYS
                                     03/01/07  09:51  CK/SL                  SYS
                                     03/01/07  09:51  FA/SL  HP-2059917438    SYS
                                     03/01/07  09:51  IR/GI                  SYS
                                     03/01/07  09:51  AB/NI                  SYS
                                     03/01/07  09:51  DF/NI                  SYS
                                     03/01/07  09:51  DJ/NI                  SYS
                                     03/02/07  07:28  CS/10                  SYS
                                     03/02/07  07:28  CC/CC  SCORE-000        SYS
                                     03/02/07  07:28  CC/CC                  SYS
                                       DEBTOR CREDIT BUREAU DATA ON O SCREE
                                       N
                                     03/02/07  12:48  IT/SC                  SYS
                                       ASSETS VERIFICATION-UUYUUUUUUUUPUUUU
                                     03/02/07  13:32  CC/CC  SCORE-547        SYS
                                     03/05/07  18:32  TA/    O2I             E6G
                                     03/05/07  18:32  RM/CC  ACTIVATE-0C5     E6G
                                     03/06/07  16:22  FW/NB                  G8O
```

```
Z15024   SHULER, ROGER                                    Page 3
-----------PAYMENTS----------------  -------------TRANSACTIONS---------------
--Date--      Amount    Code   Rate  --DATE--   TIME  AC/RC  ----COMMENT---- ID
                                       205.991.7438    ROGER A SHULER
                                     03/06/07  16:22  RN/U   03-06-07        G8O
                                     03/06/07  16:23  CS/58                  G8O
                                     03/06/07  16:23  CC/CC  AUX1 POS 21 - U G8O
                                     03/06/07  16:23  CC/CC  AUX1 POS 22 - U G8O
                                     03/06/07  16:23  CC/CC  AUX1 POS 24 - U G8O
                                     03/06/07  16:23  CC/CC  AUX1 POS 25 - U G8O
                                     03/06/07  16:23  CC/CC                  G8O
                                       ACTIVITY NU  262M  L-371329923121002
                                     03/06/07  16:24  FD/GI                  G8O
                                       205.991.7438    ROGER      A SHULER
                                     03/06/07  16:24  TR/NA                  G8O
                                     03/06/07  16:26  TW/LM                  G8O
                                       MRD-MMDC  SW CM AT REFUSE TO TAKE
                                       NUMBER ON MATTER...............
                                     03/06/07  16:27  TO/LM  AM 2055317346   G8O
                                     03/07/07  01:16  SN/U                   G8O
                                     03/07/07  12:48  IT/SC                  SYS
                                       ADDR VERIFICATION-YNYYNUUUUUUPUUUU
                                     03/07/07  12:48  IT/SC                  SYS
                                       EMPL VERIFICATION-YNYYNUUUUUUPUUUU
                                     03/07/07  12:48  IT/SC                  SYS
                                       JUDG LIENS VERIFICATION-YNYYNUUUUUUP
                                       UUUU
                                     03/07/07  12:48  IT/SC                  SYS
                                       RPC INDICATORS CHANGE-YNYYNUUUUUUPUU
                                       UU
                                     03/12/07  07:51  IT/SC                  SYS
                                       OA QUALIFICATION
                                     03/12/07  07:51  CC/CC  AUX2 POS 8-     SYS
                                     03/12/07  07:51  NR/OS                  SYS
                                     03/12/07  07:51  CC/CC                  SYS
                                       AUX2 POS 13-00000000
                                     03/12/07  07:51  CC/CC  AUX2 POS 7-     SYS
                                     03/12/07  15:12  IT/SC                  SYS
                                       RPC INDICATORS CHANGE-YNYYNUUUUUUPMU
                                       UU
                                     03/13/07  12:01  TR/NA                  G8O
                                     03/19/07  15:20  TR/NA                  G8O
                                     03/23/07  11:53  TR/NA                  G8O
                                     03/26/07  19:09  CO/CO                  E6G
                                       ---MGR -P FISCHETTO -ACTIVATION REV-
                                       TRY LATE AND SAT CALL
                                     03/31/07  09:45  TR/LM  AM             G8O
                                     04/02/07  00:59  SN/A2                 -CB
                                     04/03/07  15:47  TR/LM  AM             G8O
                                     04/09/07  16:14  TR/LM  AM             G8O
                                     04/17/07  13:17  TR/LM  AM             G8O
                                     04/20/07  09:47  TR/LM  AM             G8O
                                     04/26/07  09:06  TR/LM  AM             G8O
                                     04/30/07  12:05  TR/LM  AM             G8O
                                     04/30/07  12:05  TR/LM  AM             G8O
                                     05/02/07  15:40  TW/NA                 G8O
                                     05/02/07  15:41  TR/LM  AM             G8O
```

```
Z15024   SHULER, ROGER                                          Page 4

-----------PAYMENTS----------------        ------------TRANSACTIONS--------------
--Date--      Amount      Code   Rate      --DATE--   TIME  AC/RC  ----COMMENT---- ID

                                           05/08/07  18:15  TR/LM  AM                G80
                                           05/12/07  09:20  TR/LM  AM                G80
                                           05/12/07  09:21  FD/GI                    G80
                                             205.991.7438   ROGER      A SHULER
                                           05/12/07  09:21  TW/LM                    G80
                                             AM VC ID NAME FOR CM
                                           05/21/07  13:58  TR/LM  AM                G80
                                           05/26/07  11:45  TR/LM  AM                G80
                                           05/30/07  14:21  TR/LM  AM                G80
                                           06/04/07  14:24  FD/GI                    G80
                                             205.991.7438   ROGER      A SHULER
                                           06/04/07  14:25  TR/NA  AM FULL           G80
                                           06/11/07  14:04  FD/GI                    G80
                                             205.991.7438   ROGER      A SHULER
                                           06/11/07  14:05  TR/NA  FULL AM           G80
                                           06/21/07  09:15  TR/NA  FULL BOX          G80
                                           06/26/07  15:00  TR/CM                    RA
                                             2059917438 01APETE
                                           07/02/07  14:47  TR/NA  FULL              G80
                                           07/03/07  10:20  CC/CC  COLL UNIT 0C5     I4L
                                           07/03/07  10:20  CC/CC                    I4L
                                             ACCT STATUS - CBR3443683
                                           07/05/07  08:32  AS/IR                    I4L
                                             FORWARDED ACCOUNT TO ATTORNEY
                                           07/05/07  08:32  CS/10                    I4L
                                           07/05/07  08:32  TA/LC1                   I4L
                                           07/05/07  08:32  CC/CC  ADD ATTY 908      I4L
                                           07/05/07  09:00  IT/AH                    SYS
                                           07/05/07  09:00  IT/SC                    SYS
                                             RPC INDICATORS CHANGE-YNYYNUUUUULMU
                                             UU
                                           07/05/07  09:00  BA/ML                    SYS
                                           07/05/07  09:00  CC/CC                    SYS
                                             AUX2 POS 3-00000000
                                           07/05/07  09:00  CC/CC                    SYS
                                             AUX2 POS 1-20070827
                                           07/05/07  09:00  CC/CC  AUX2 POS 4-       SYS
                                           07/06/07  01:12  AS/IR                    SYS
                                             NEW PLMT - BALANCE UPDATE SENT
                                           07/11/07  03:31  LC/IR                    SYS
                                             20070706 2007-02-28    SOLD LOC
                                           07/11/07  03:31  CC/CC  CB UPD 00 00 00   SYS
                                           07/11/07  03:31  LC/IR                    SYS
                                             20070706 USD442110TO2OPTRI BLUE CASH
                                           07/11/07  03:31  CC/CC  CB UPD 08 11 07   SYS
                                           07/11/07  03:31  LC/IR                    SYS
                                             20070706 GRP DESIGNATION   GRP2
                                           07/11/07  03:31  CC/CC  CB UPD 09 10 07   SYS
                                           07/11/07  03:31  LC/IR                    SYS
                                             20070706 WAIVER GUAR  00
                                           07/11/07  03:31  LC/IR                    SYS
                                             20070706 STAT  420 2ND PLC
                                           07/11/07  03:31  LC/IR                    SYS
                                             20070706 OA SCRAM   299191356
```

```
Z15024   SHULER, ROGER                                   Page 5
---------PAYMENTS---------------    --------------TRANSACTIONS--------------
--Date--     Amount    Code   Rate  --DATE--   TIME  AC/RC  ----COMMENT---- ID

                                    07/11/07  03:31  LC/IR                  SYS
                                      20070706 PREV LASER PROG
                                    07/11/07  03:31  LC/IR                  SYS
                                      20070706 WRITE OFF DT  0000-00-00
                                    07/11/07  03:31  LC/IR                  SYS
                                      20070706 SUIT REASON
                                    07/11/07  03:31  LC/IR                  SYS
                                      20070706 JUDG RECORDED DT  0000-00-0
                                    07/11/07  03:31  LC/IR                  SYS
                                      20070706 JUDG BOOK DT  0000-00-00
                                    07/11/07  03:31  LC/IR                  SYS
                                      20070706 BK REAFFIRM DT  0000-00-00
                                    07/11/07  03:31  LC/IR                  SYS
                                      20070706 STR     088-BIRMIN-AL
                                    07/11/07  03:31  LC/IR  20070706 P6     SYS
                                    07/11/07  03:31  LC/IR                  SYS
                                      20070706 944-WEST C-PA
                                    07/11/07  03:31  LC/IR                  SYS
                                      20070706 RPC DETAIL   U
                                    07/11/07  03:31  LC/IR                  SYS
                                      20070706 OA OFFERED   M
                                    07/11/07  03:31  LC/IR                  SYS
                                      20070706 MR ACCEPTED   U
                                    07/11/07  03:31  LC/IR                  SYS
                                      20070706 TU SCRUB RETURNED  MORTGAGE
                                    07/11/07  03:31  LC/IR                  SYS
                                      20070706 JUDGMENTS3  1
                                    07/11/07  03:31  LC/IR                  SYS
                                      20070707 MTHLY MORTGAGE3  700.00
                                    07/11/07  03:31  LC/IR                  SYS
                                      20070709 NO BANKRUPTCIES
                                    07/11/07  03:31  LC/IR                  SYS
                                      20070709 NO JUDGMENTS OR LIENS
                                    07/11/07  03:31  LC/IR                  SYS
                                      20070709 NO PROFESSIONAL LICENSES
                                    07/11/07  03:31  LC/IR                  SYS
                                      20070709 NO CORPORATE AFFILIATIONS
                                    07/11/07  03:31  LC/IR                  SYS
                                      20070709 ROGER A SHULER ALIASES  ROG
                                    07/11/07  03:31  LC/IR                  SYS
                                      20070709 GENDER  M   SSN       -2587
                                    07/11/07  03:31  LC/IR                  SYS
                                      20070709 BIRMINGHAM, AL 35242
                                    07/11/07  03:31  LC/IR                  SYS
                                      20070709 FULL AT RESIDENCE
                                    07/11/07  03:31  LC/IR                  SYS
                                      20070709 EMPLOYMENT WITH SUPERVISOR,
                                    07/11/07  03:31  LC/IR                  SYS
                                      20070706 PRODUCT RECOVER CD  OP   26
                                    07/11/07  03:31  LC/IR  20070706 PROD   SYS
                                    07/11/07  03:31  LC/IR                  SYS
                                      20070706 REBATE 211
                                    07/11/07  03:31  LC/IR                  SYS
                                      20070706 PROD GRP  L LENDING
```

```
Z15024    SHULER, ROGER                              Page 6

-----------PAYMENTS----------------  -------------TRANSACTIONS--------------
--Date--      Amount    Code   Rate  --DATE--    TIME  AC/RC  ----COMMENT---- ID
                                     07/11/07  03:31  LC/IR                   SYS
                                       20070706 SECOND LN
                                     07/11/07  03:31  LC/IR                   SYS
                                       20070706 FILM REQ
                                     07/11/07  03:31  LC/IR                   SYS
                                       20070706 AGENCY BR  NVES 771
                                     07/11/07  03:31  LC/IR                   SYS
                                       20070706 ANNIVERSARY DT  2005-09-09
                                     07/11/07  03:31  LC/IR                   SYS
                                       20070706 CHARGE-OFF DT  2006-10-27
                                     07/11/07  03:31  LC/IR                   SYS
                                       20070706 LAST CHARGE DT  2006-06-01
                                     07/11/07  03:31  LC/IR                   SYS
                                       20070706 LAST PAYMENT DT  0000-00-00
                                     07/11/07  03:31  LC/IR                   SYS
                                       20070706 LAST CONTACT DT  2006-10-24
                                     07/11/07  03:31  LC/IR                   SYS
                                       20070706 LAST INTEREST DT  00
                                     07/11/07  03:31  LC/IR                   SYS
                                       20070706 MONTH5 BAL  02 8961.36
                                     07/11/07  03:31  LC/IR                   SYS
                                       20070706 MONTH6 BAL  01 8277.26
                                     07/11/07  03:31  LC/IR                   SYS
                                       20070706     LEGAL INFO
                                     07/11/07  03:31  LC/IR                   SYS
                                       20070706 BK ASSET
                                     07/11/07  03:31  LC/IR                   SYS
                                       20070706 CREDIT BAL REASON
                                     07/11/07  03:31  LC/IR                   SYS
                                       20070706 CUST LN
                                     07/11/07  03:31  LC/IR  20070706 SHULER  SYS
                                     07/11/07  03:31  LC/IR                   SYS
                                       20070706 CUST FN  ROGER
                                     07/11/07  03:31  LC/IR  20070706 P4      SYS
                                     07/11/07  03:31  LC/IR                   SYS
                                       20070706 05 20 06 00025 QVC 800 367
                                     07/11/07  03:31  LC/IR                   SYS
                                       20070706 944-WEST C-PA
                                     07/11/07  03:31  LC/IR                   SYS
                                       20070706 05 16 06 00063 QVC 800 367
                                     07/11/07  03:31  LC/IR                   SYS
                                       20070706 944-WEST C-PA
                                     07/11/07  03:31  LC/IR  20070706 P7      SYS
                                     07/11/07  03:31  LC/IR  20070706 RPC  N  SYS
                                     07/11/07  03:31  LC/IR                   SYS
                                       20070706 COLLECT TIER  L
                                     07/11/07  03:31  LC/IR                   SYS
                                       20070706 ASSETS VERD  Y
                                     07/11/07  03:31  LC/IR                   SYS
                                       20070706 SATISFIED TRADES2  2
                                     07/11/07  03:31  LC/IR                   SYS
                                       20070706 SATISFIED TRADES3  2
                                     07/11/07  03:31  LC/IR                   SYS
                                       20070706 MTHLY MORTGAGE2  700.00
```

```
Z15024   SHULER, ROGER                                    Page 7
----------PAYMENTS--------------      --------------TRANSACTIONS--------------
--Date--      Amount    Code   Rate   --DATE--    TIME  AC/RC  ----COMMENT----  ID
                                      07/11/07  03:31  LC/IR                    SYS
                                         20070707 LEGAL ATTORNEY CODE   908
                                      07/11/07  03:31  LC/IR                    SYS
                                         20070707 LEGAL TRANSFER DT   2007-07-
                                      07/11/07  03:31  LC/IR                    SYS
                                         20070709 INSIGHT FOUND
                                      07/11/07  03:31  LC/IR                    SYS
                                         20070709 NO PROPERTY
                                      07/11/07  03:31  LC/IR                    SYS
                                         20070709 SHULER BIRTH DATE
                                      07/11/07  03:31  LC/IR                    SYS
                                         20070709 MESSAGE VOICE MAIL WORK WHI
                                      07/11/07  03:31  LC/IR                    SYS
                                         20070706 MARKET  00
                                      07/11/07  03:31  LC/IR                    SYS
                                         20070706 LIAB  00 NEW WAIVER
                                      07/11/07  03:31  LC/IR                    SYS
                                         20070706 LIFE INSUR CD  00 NO
                                      07/11/07  03:31  LC/IR                    SYS
                                         20070706 REASON  05    AGENCY PLC
                                      07/11/07  03:31  LC/IR                    SYS
                                         20070706 SECOND FN
                                      07/11/07  03:31  LC/IR                    SYS
                                         20070706 STRATEGY  960
                                      07/11/07  03:31  LC/IR                    SYS
                                         20070706 CONTRACT DT   0000-00-00
                                      07/11/07  03:31  LC/IR                    SYS
                                         20070706 RECEIVABLE DT  0000-00-00
                                      07/11/07  03:31  LC/IR                    SYS
                                         20070706 CANCELLATION DT  2006-10-19
                                      07/11/07  03:31  LC/IR                    SYS
                                         20070706 RECEIPT DT  2006-10-27
                                      07/11/07  03:31  LC/IR                    SYS
                                         20070706 NEXT PAYMENT DT  0000-00-00
                                      07/11/07  03:31  LC/IR                    SYS
                                         20070706 MONTH7 BAL  00 0.00
                                      07/11/07  03:31  LC/IR                    SYS
                                         20070706 JUDG PAGE DT  0000-00-00
                                      07/11/07  03:31  LC/IR                    SYS
                                         20070706 BK STAY LIFTED DT  0000-00-
                                      07/11/07  03:31  LC/IR                    SYS
                                         20070706 LGL STRATEGY  01
                                      07/11/07  03:31  LC/IR  20070706 P3       SYS
                                      07/11/07  03:31  LC/IR                    SYS
                                         20070706 05 23 06 00026 QVC 800 367
                                      07/11/07  03:31  LC/IR                    SYS
                                         20070706 944-WEST C-PA
                                      07/11/07  03:31  LC/IR  20070706 P5       SYS
                                      07/11/07  03:31  LC/IR                    SYS
                                         20070706 05 18 06 00034 QVC 800 367
                                      07/11/07  03:31  LC/IR                    SYS
                                         20070706 944-WEST C-PA
                                      07/11/07  03:31  LC/IR                    SYS
                                         20070706 05 13 06 00017 QVC 800 367
```

```
Z15024   SHULER, ROGER                                    Page 8

----------PAYMENTS---------------|-------------TRANSACTIONS--------------
--Date--      Amount   Code  Rate| --DATE--   TIME  AC/RC  ----COMMENT---- ID
                                 | 07/11/07  03:31  LC/IR  20070706 P20    SYS
                                 | 07/11/07  03:31  LC/IR                  SYS
                                 |   20070706 RPC TIME  U
                                 | 07/11/07  03:31  LC/IR                  SYS
                                 |   20070706 PROMISE  U
                                 | 07/11/07  03:31  LC/IR                  SYS
                                 |   20070706 PAYMENT PLAN  U
                                 | 07/11/07  03:31  LC/IR                  SYS
                                 |   20070706 FUNDS  U
                                 | 07/11/07  03:31  LC/IR                  SYS
                                 |   20070706 FUNDS SOURCE  U
                                 | 07/11/07  03:31  LC/IR                  SYS
                                 |   20070706 OA ACCEPTED   U
                                 | 07/11/07  03:31  LC/IR                  SYS
                                 |   20070706 MR OFFERED  U
                                 | 07/11/07  03:31  LC/IR                  SYS
                                 |   20070706 PREV BSCORE  547
                                 | 07/11/07  03:31  LC/IR                  SYS
                                 |   20070706 JUDGMENTS2  1
                                 | 07/11/07  03:31  LC/IR                  SYS
                                 |   20070709 NO DEATH RECORD
                                 | 07/11/07  03:31  LC/IR                  SYS
                                 |   20070709 5204 LOGAN DR
                                 | 07/11/07  03:31  LC/IR                  SYS
                                 |   20070709 IS UAB PUBLICATIONS DEPARTM
                                 | 07/11/07  03:31  LC/IR                  SYS
                                 |   20070709 CINDY CARDWELL AT 934 9420
                                 | 07/11/07  03:31  LC/IR                  SYS
                                 |   20070709 1ST DEMAND LETTER
                                 | 07/11/07  03:31  LC/IR                  SYS
                                 |   20070709 ACKNOWLEDGMENT
                                 | 07/11/07  03:31  LC/IR                  SYS
                                 |   20070709 1ST DEMAND LETTER
                                 | 07/11/07  03:31  LC/IR                  SYS
                                 |   20070709 SKIP TRACE
                                 | 07/11/07  03:31  LC/IR                  SYS
                                 |   20070709 TELEPHONE DEMAND
                                 | 07/11/07  03:31  LC/IR                  SYS
                                 |   20070709 TELEPHONE DEMAND
                                 | 07/11/07  03:31  LC/IR                  SYS
                                 |   20070709 TELEPHONE DEMAND
                                 | 07/11/07  03:31  LC/IR                  SYS
                                 |   20070709 ACCOUNT SENT WO PHONE
                                 | 07/13/07  03:23  LC/IR                  SYS
                                 |   20070712 PHONE CONTACT
                                 | 07/13/07  03:23  LC/IR                  SYS
                                 |   20070712 PHONE CONTACT
                                 | 07/13/07  03:23  LC/IR                  SYS
                                 |   20070712 PHONE CONTACT
                                 | 07/13/07  03:23  LC/IR                  SYS
                                 |   20070712 PHONE CONTACT
                                 | 07/13/07  03:23  LC/IR                  SYS
                                 |   20070712 ACCOUNT SENT WO PHONE
                                 | 07/13/07  03:23  LC/IR                  SYS
```

```
Z15024   SHULER, ROGER                                        Page 9
-----------PAYMENTS---------------     ----------TRANSACTIONS-------------
--Date--      Amount    Code    Rate   --DATE--   TIME AC/RC ----COMMENT---- ID
                                          20070711 TELEPHONE DEMAND
                                       07/13/07  03:23  LC/IR              SYS
                                          20070711 ACCOUNT SENT WO PHONE
                                       07/13/07  03:23  LC/IR              SYS
                                          20070712 PHONE CONTACT
                                       07/13/07  03:23  LC/IR              SYS
                                          20070712 PHONE CONTACT
                                       07/13/07  03:23  LC/IR              SYS
                                          20070712 PHONE CONTACT
                                       07/13/07  03:23  LC/IR              SYS
                                          20070712 PHONE CONTACT
                                       07/13/07  03:23  LC/IR              SYS
                                          20070712 ACCOUNT SENT WO PHONE
                                       07/13/07  03:23  LC/IR              SYS
                                          20070712 DEBTOR STATED IN DEBT DUE T
                                       07/13/07  03:23  LC/IR              SYS
                                          20070712 QUOTING THE LAW AS IT RELAT
                                       07/13/07  03:23  LC/IR              SYS
                                          20070712 IF SHE DID NOT REPORT OTHER
                                       07/13/07  03:23  LC/IR              SYS
                                          20070712 ATTORNEY S ALLEGED WRONG DO
                                       07/13/07  03:23  LC/IR              SYS
                                          20070712 HE WOULD NOTIFY BAR ASSN
                                       07/13/07  03:23  LC/IR              SYS
                                          20070712 WENT ON, RAISING HIS VOICE.
                                       07/13/07  03:23  LC/IR              SYS
                                          20070712 DEBTOR ADMITS TO DEBT AND
                                       07/13/07  03:23  LC/IR              SYS
                                          20070712 MORTGAGE OR EQUITY LINE AND
                                       07/13/07  03:23  LC/IR              SYS
                                          20070712 WILL CALL BACK 7 20 07 WITH
                                       07/13/07  03:23  LC/IR              SYS
                                          20070712 RESULT OF SAME.
                                       07/13/07  03:23  LC/IR              SYS
                                          20070712 CONTACT INFORMATION THAT JB
                                       07/13/07  03:23  LC/IR              SYS
                                          20070712 AND DEBTOR INVOLVES AN
                                       07/13/07  03:23  LC/IR              SYS
                                          20070712 THEN ESCALATED INTO COMPLAI
                                       07/13/07  03:23  LC/IR              SYS
                                          20070712 FILED BY DEBTOR, THEN WENT
                                       07/13/07  03:23  LC/IR              SYS
                                          20070712 ALOT OF OUT OF POCKET LEGAL
                                       07/13/07  03:23  LC/IR              SYS
                                          20070712 FORMERLY OF RIVES PETERSON
                                       07/13/07  03:23  LC/IR              SYS
                                          20070712 HOWEVER, HAS FAILED TO FILE
                                       07/13/07  03:23  LC/IR              SYS
                                          20070712 ALSO MADE ACCUSATIONS AGAIN
                                       07/13/07  03:23  LC/IR              SYS
                                          20070712 INCLUDING THE JUDGES AND
                                       07/13/07  03:23  LC/IR              SYS
                                          20070712  ONE COUPLE S ENCOUNTER WIT
                                       07/13/07  03:23  LC/IR              SYS
```

```
Z15024   SHULER, ROGER                                    Page 10

-----------PAYMENTS----------------|   -------------TRANSACTIONS-------------
--Date--      Amount   Code   Rate |   --DATE--    TIME AC/RC  ----COMMENT---- ID
                                           20070711 INFORMATION   WIFE WAS
                                       07/13/07  03:23  LC/IR              SYS
                                           20070711 THEY HAVE MORE THAN  75,000
                                       07/13/07  03:23  LC/IR              SYS
                                           20070711 CHECKED BUREAU DUE TO SIZE
                                       07/13/07  03:23  LC/IR              SYS
                                           20070711 FANNIE MAE MORTGAGE OF
                                       07/13/07  03:23  LC/IR              SYS
                                           20070711  63,000 IN RIVERCHASE  SHEL
                                       07/13/07  03:23  LC/IR              SYS
                                           20070711 COUNTY , NO INDICATION OF L
                                       07/13/07  03:23  LC/IR              SYS
                                           20070712 DEBTOR STATED IN DEBT DUE T
                                       07/13/07  03:23  LC/IR              SYS
                                           20070712 QUOTING THE LAW AS IT RELAT
                                       07/13/07  03:23  LC/IR              SYS
                                           20070712 TO MAIL FRAUD. DEMANDED TO
                                       07/13/07  03:23  LC/IR              SYS
                                           20070712 SPEAK TO AI AND EXPLAINED
                                       07/13/07  03:23  LC/IR              SYS
                                           20070712 IF SHE DID NOT REPORT OTHER
                                       07/13/07  03:23  LC/IR              SYS
                                           20070712 DEBTOR CONTINUED TO QUOTE L
                                       07/13/07  03:23  LC/IR              SYS
                                           20070712 WRONG DOING   THAT HAD
                                       07/13/07  03:23  LC/IR              SYS
                                           20070712 REPRESENTED, REQUESTING
                                       07/13/07  03:23  LC/IR              SYS
                                           20070712 CONTACT INFORMATION THAT JB
                                       07/13/07  03:23  LC/IR              SYS
                                           20070712 NOT AT LIBERTY TO RELEASE.
                                       07/13/07  03:23  LC/IR              SYS
                                           20070712 AND DEBTOR INVOLVES AN
                                       07/13/07  03:23  LC/IR              SYS
                                           20070712 THEN ESCALATED INTO COMPLAI
                                       07/13/07  03:23  LC/IR              SYS
                                           20070712 FILED BY DEBTOR, THEN WENT
                                       07/13/07  03:23  LC/IR              SYS
                                           20070712 APPARENTLY NEIGHBOR FILED
                                       07/13/07  03:23  LC/IR              SYS
                                           20070712 CROSS-CLAIM AND DEBTOR AND
                                       07/13/07  03:23  LC/IR              SYS
                                           20070712 JUDGMENT  WHICH WAS NOT ON
                                       07/13/07  03:23  LC/IR              SYS
                                           20070712 BUREAU PULLED   THEY HAVE H
                                       07/13/07  03:23  LC/IR              SYS
                                           20070712 EXPENSES.  MADE ACCUSATIONS
                                       07/13/07  03:23  LC/IR              SYS
                                           20070712 FORMERLY OF RIVES PETERSON
                                       07/13/07  03:23  LC/IR              SYS
                                           20070712 NOW WITH HASKELL SLAUGHTER.
                                       07/13/07  03:23  LC/IR              SYS
                                           20070712 HOWEVER, HAS FAILED TO FILE
                                       07/13/07  03:23  LC/IR              SYS
```

Z15024    SHULER, ROGER                                    Page 11

------------PAYMENTS-------------       ------------TRANSACTIONS--------------
--Date--       Amount    Code    Rate   --DATE--    TIME  AC/RC  ----COMMENT---- ID

                                          20070712 FORMAL COMPLAINT WITH BAR
                                        07/13/07  03:23  LC/IR              SYS
                                          20070712 SHELBY COUNTY COURT SYSTEM
                                        07/13/07  03:23  LC/IR              SYS
                                          20070712 INCLUDING THE JUDGES AND
                                        07/13/07  03:23  LC/IR              SYS
                                          20070712 ATTORNEYS  AS BEING DISHONE
                                        07/13/07  03:23  LC/IR              SYS
                                          20070712 COLLECTOR DID NOT MAKE NOTE
                                        07/13/07  03:23  LC/IR              SYS
                                          20070712 FROM DEBTOR S BLOG
                                        07/13/07  03:23  LC/IR              SYS
                                          20070712 LEGAL SCHNAUZER
                                        07/13/07  03:23  LC/IR              SYS
                                          20070712 AND INCOMPETENT PROSECUTORS
                                        07/13/07  03:23  LC/IR              SYS
                                          20070712 AVOID BEING CHEATED BY THE
                                        07/13/07  03:23  LC/IR              SYS
                                          20070712 OUR JUSTICE SYSTEM.
                                        07/13/07  03:23  LC/IR              SYS
                                          20070712 EMAIL TO JB TO FORWARD TO A
                                        07/13/07  03:23  LC/IR              SYS
                                          20070712 VOICE MAIL FROM DEBTOR
                                        07/13/07  03:23  LC/IR              SYS
                                          20070712 VICTIM OF A CRIME
                                        07/13/07  03:23  LC/IR              SYS
                                          20070712 PLANS TO DISCUSS SECOND
                                        07/13/07  03:23  LC/IR              SYS
                                          20070712 AGAIN, JB SPOKE WITH DEBTOR
                                        07/13/07  03:23  LC/IR              SYS
                                          20070712 DEBTOR CONTINUED TO QUOTE L
                                        07/13/07  03:23  LC/IR              SYS
                                          20070712 WRONG DOING  THAT HAD
                                        07/13/07  03:23  LC/IR  20070712 DEBT . SYS
                                        07/13/07  03:23  LC/IR              SYS
                                          20070712 JB TOOK CALL  DEBTOR ASKING
                                        07/13/07  03:23  LC/IR              SYS
                                          20070712 HISTORY OF LAW SUIT FROM WI
                                        07/13/07  03:23  LC/IR              SYS
                                          20070712 ENCROACHMENT WITH NEIGHBOR,
                                        07/13/07  03:23  LC/IR  20070712 COURT. SYS
                                        07/13/07  03:23  LC/IR              SYS
                                          20070712 APPARENTLY NEIGHBOR FILED
                                        07/13/07  03:23  LC/IR              SYS
                                          20070712 CROSS-CLAIM AND DEBTOR AND
                                        07/13/07  03:23  LC/IR              SYS
                                          20070712 WIFE FOUND GUILTY WITH  1,5
                                        07/13/07  03:23  LC/IR              SYS
                                          20070712 JUDGMENT  WHICH WAS NOT ON
                                        07/13/07  03:23  LC/IR              SYS
                                          20070712 BUREAU PULLED    THEY HAVE H
                                        07/13/07  03:23  LC/IR              SYS
                                          20070712 EXPENSES.  MADE ACCUSATIONS
                                        07/13/07  03:23  LC/IR              SYS

```
Z15024   SHULER, ROGER                              Page 12
----------PAYMENTS----------------  ------------TRANSACTIONS--------------
--Date--      Amount    Code   Rate  --DATE--    TIME  AC/RC  ----COMMENT---- ID
                                        20070712 AGAINST JESSE EVANS, ESQ.
                                     07/13/07  03:23  LC/IR                   SYS
                                        20070712 NOW WITH HASKELL SLAUGHTER.
                                     07/13/07  03:23  LC/IR                   SYS
                                        20070712 ASSOCIATION  SET UP A  BLOG
                                     07/13/07  03:23  LC/IR                   SYS
                                        20070712 ATTORNEYS  AS BEING DISHONE
                                     07/13/07  03:23  LC/IR                   SYS
                                        20070712 FROM DEBTOR S BLOG
                                     07/13/07  03:23  LC/IR                   SYS
                                        20070712 CORRUPT JUDGES, SLIMY LAWYE
                                     07/13/07  03:23  LC/IR                   SYS
                                        20070712 AND INCOMPETENT PROSECUTORS
                                     07/13/07  03:23  LC/IR                   SYS
                                        20070712 ALABAMA. . . AND HOW YOU CA
                                     07/13/07  03:23  LC/IR                   SYS
                                        20070712 EMAIL TO JB TO FORWARD TO A
                                     07/13/07  03:23  LC/IR                   SYS
                                        20070711 IN OUTSTANDING UNPAID CREDI
                                     07/13/07  03:23  LC/IR                   SYS
                                        20070711  25,000 JUDGEMENT  FROM REC
                                     07/13/07  03:23  LC/IR                   SYS
                                        20070711 LAW SUIT .
                                     07/13/07  03:23  LC/IR                   SYS
                                        20070711 THIS DEBT  ONLY DEBT IS OUR
                                     07/13/07  03:23  LC/IR                   SYS
                                        20070711  17,000 COLLECTION ACCOUNT,
                                     07/13/07  03:23  LC/IR                   SYS
                                        20070711   700.00 MONTH WITH BALANCE
                                     07/13/07  03:23  LC/IR                   SYS
                                        20070712 VOICE MAIL FROM DEBTOR
                                     07/13/07  03:23  LC/IR                   SYS
                                        20070712 THE FACT THAT HE WIFE  A
                                     07/13/07  03:23  LC/IR                   SYS
                                        20070712 ATTORNEY S ALLEGED WRONG DO
                                     07/13/07  03:23  LC/IR                   SYS
                                        20070712 MORTGAGE OR EQUITY LINE AND
                                     07/13/07  03:23  LC/IR                   SYS
                                        20070712 WILL CALL BACK 7 20 07 WITH
                                     07/13/07  03:23  LC/IR                   SYS
                                        20070712 AGAIN, JB SPOKE WITH DEBTOR
                                     07/13/07  03:23  LC/IR                   SYS
                                        20070712 AND DEMANDED WE REPORT ALLE
                                     07/13/07  03:23  LC/IR  20070712 DEBT .  SYS
                                     07/13/07  03:23  LC/IR                   SYS
                                        20070712 JB TOOK CALL  DEBTOR ASKING
                                     07/13/07  03:23  LC/IR                   SYS
                                        20070712 WHO WE WORKED FOR AND OR
                                     07/13/07  03:23  LC/IR  20070712 COURT.  SYS
                                     07/13/07  03:23  LC/IR                   SYS
                                        20070712 ASSOCIATION  SET UP A  BLOG
                                     07/13/07  03:23  LC/IR                   SYS
                                        20070712 ALSO MADE ACCUSATIONS AGAIN
                                     07/13/07  03:23  LC/IR                   SYS
```

```
Z15024   SHULER, ROGER                                Page 13
-----------PAYMENTS----------------      ------------TRANSACTIONS-------------
--Date--       Amount    Code   Rate     --DATE--    TIME  AC/RC  ----COMMENT---- ID
                                          20070712  ONE COUPLE S ENCOUNTER WIT
                                         07/13/07  03:23  LC/IR                  SYS
                                          20070712 VERMIN WHO MAKE A MOCKERY O
                                         07/13/07  03:23  LC/IR                  SYS
                                          20070712 DEBTOR, VERIFIED ADDRESS.
                                         07/13/07  03:23  LC/IR                  SYS
                                          20070712 THE FACT THAT HE WIFE  A
                                         07/13/07  03:23  LC/IR                  SYS
                                          20070712 TO MAIL FRAUD. DEMANDED TO
                                         07/13/07  03:23  LC/IR                  SYS
                                          20070712 SPEAK TO AI AND EXPLAINED
                                         07/13/07  03:23  LC/IR                  SYS
                                          20070712 DISCUSSED PAYMENT ARRANGMEN
                                         07/13/07  03:23  LC/IR                  SYS
                                          20070712 AND DEMANDED WE REPORT ALLE
                                         07/13/07  03:23  LC/IR                  SYS
                                          20070712 PREVIOUSLY OCCURRED BY ANOT
                                         07/13/07  03:23  LC/IR                  SYS
                                          20070712 ATTORNEY, NOT RELATED TO TH
                                         07/13/07  03:23  LC/IR                  SYS
                                          20070712 WHO WE WORKED FOR AND OR
                                         07/13/07  03:23  LC/IR                  SYS
                                          20070712 REPRESENTED, REQUESTING
                                         07/13/07  03:23  LC/IR                  SYS
                                          20070712 NOT AT LIBERTY TO RELEASE.
                                         07/13/07  03:23  LC/IR                  SYS
                                          20070712 FORMAL COMPLAINT WITH BAR
                                         07/13/07  03:23  LC/IR                  SYS
                                          20070712 SHELBY COUNTY COURT SYSTEM
                                         07/13/07  03:23  LC/IR                  SYS
                                          20070712 AND MENTIONED SEVERAL NAMES
                                         07/13/07  03:23  LC/IR                  SYS
                                          20070712 COLLECTOR DID NOT MAKE NOTE
                                         07/13/07  03:23  LC/IR                  SYS
                                          20070712 SAME.  JB TO EMAIL AI
                                         07/13/07  03:23  LC/IR                  SYS
                                          20070712 LEGAL SCHNAUZER
                                         07/13/07  03:23  LC/IR                  SYS
                                          20070712 AVOID BEING CHEATED BY THE
                                         07/13/07  03:23  LC/IR                  SYS
                                          20070712 VERMIN WHO MAKE A MOCKERY O
                                         07/13/07  03:23  LC/IR                  SYS
                                          20070712 OUR JUSTICE SYSTEM.
                                         07/13/07  03:23  LC/IR                  SYS
                                          20070711 WIFE CALLED IN, VERIFIED AL
                                         07/13/07  03:23  LC/IR                  SYS
                                          20070711 EXTREMELY HYSTERICAL, CLAIM
                                         07/13/07  03:23  LC/IR                  SYS
                                          20070711 CARD DEBT, PLUS HOME MORTAG
                                         07/13/07  03:23  LC/IR                  SYS
                                          20070711 THAT IS 1 MONTH BEHIND, ALO
                                         07/13/07  03:23  LC/IR                  SYS
                                          20070711 DEBT, DISCOVER   5,000,
                                         07/13/07  03:23  LC/IR                  SYS
```

```
Z15024   SHULER, ROGER                                    Page 14
----------PAYMENTS----------------    --------------TRANSACTIONS--------------
--Date--     Amount    Code   Rate    --DATE--   TIME AC/RC  ----COMMENT---- ID
                                         20070711 SUIT  NO RECENT INQUIRES
                                      07/13/07  03:23  LC/IR               SYS
                                         20070712 DEBTOR, VERIFIED ADDRESS.
                                      07/13/07  03:23  LC/IR               SYS
                                         20070712 VICTIM OF A CRIME
                                      07/13/07  03:23  LC/IR               SYS
                                         20070712 HE WOULD NOTIFY BAR ASSN
                                      07/13/07  03:23  LC/IR               SYS
                                         20070712 WENT ON, RAISING HIS VOICE.
                                      07/13/07  03:23  LC/IR               SYS
                                         20070712 DISCUSSED PAYMENT ARRANGMEN
                                      07/13/07  03:23  LC/IR               SYS
                                         20070712 DEBTOR ADMITS TO DEBT AND
                                      07/13/07  03:23  LC/IR               SYS
                                         20070712 PLANS TO DISCUSS SECOND
                                      07/13/07  03:23  LC/IR               SYS
                                         20070712 RESULT OF SAME.
                                      07/13/07  03:23  LC/IR               SYS
                                         20070712 PREVIOUSLY OCCURRED BY ANOT
                                      07/13/07  03:23  LC/IR               SYS
                                         20070712 ATTORNEY, NOT RELATED TO TH
                                      07/13/07  03:23  LC/IR               SYS
                                         20070712 HISTORY OF LAW SUIT FROM WI
                                      07/13/07  03:23  LC/IR               SYS
                                         20070712 ENCROACHMENT WITH NEIGHBOR,
                                      07/13/07  03:23  LC/IR               SYS
                                         20070712 WIFE FOUND GUILTY WITH  1,5
                                      07/13/07  03:23  LC/IR               SYS
                                         20070712 ALOT OF OUT OF POCKET LEGAL
                                      07/13/07  03:23  LC/IR               SYS
                                         20070712 AGAINST JESSE EVANS, ESQ.
                                      07/13/07  03:23  LC/IR               SYS
                                         20070712 AND MENTIONED SEVERAL NAMES
                                      07/13/07  03:23  LC/IR               SYS
                                         20070712 SAME.  JB TO EMAIL AI
                                      07/13/07  03:23  LC/IR               SYS
                                         20070712 CORRUPT JUDGES, SLIMY LAWYE
                                      07/13/07  03:23  LC/IR               SYS
                                         20070712 ALABAMA. . . AND HOW YOU CA
                                      07/13/07  03:33  LC/IO               SYS
                                      A1-5204 LOGAN DR
                                      07/13/07  03:33  LC/IO               SYS
                                      CHECK O INFO-UPDATE FROM ATTORNEY
                                      07/15/07  11:48  IT/SC               SYS
                                      RPC INDICATORS CHANGE-YNYYYPUNNUULMU
                                      NU
                                      07/19/07  03:28  LC/IR               SYS
                                         20070706 PRODUCT RECOVER CD  OP  26
                                      07/19/07  03:28  LC/IR  20070706 PROD  SYS
                                      07/19/07  03:28  LC/IR               SYS
                                         20070706 REBATE 211
                                      07/19/07  03:28  LC/IR               SYS
                                         20070706 PROD GRP  L LENDING
                                      07/19/07  03:28  LC/IR               SYS
```

```
Z15024   SHULER, ROGER                                        Page 15
----------PAYMENTS---------------   ------------TRANSACTIONS--------------
--Date--      Amount    Code   Rate   --DATE--    TIME AC/RC  ----COMMENT---- ID
                                        20070706 WAIVER GUAR   00
                                      07/19/07  03:28  LC/IR                 SYS
                                        20070706 AGENCY BR   NVES 771
                                      07/19/07  03:28  LC/IR                 SYS
                                        20070706 PREV LASER PROG
                                      07/19/07  03:28  LC/IR                 SYS
                                        20070706 CONTRACT DT   0000-00-00
                                      07/19/07  03:28  LC/IR                 SYS
                                        20070706 RECEIVABLE DT   0000-00-00
                                      07/19/07  03:28  LC/IR                 SYS
                                        20070706 WRITE OFF DT   0000-00-00
                                      07/19/07  03:28  LC/IR                 SYS
                                        20070706 RECEIPT DT   2006-10-27
                                      07/19/07  03:28  LC/IR                 SYS
                                        20070706 NEXT PAYMENT DT   0000-00-00
                                      07/19/07  03:28  LC/IR                 SYS
                                        20070706 JUDG RECORDED DT   0000-00-0
                                      07/19/07  03:28  LC/IR                 SYS
                                        20070706 JUDG BOOK DT   0000-00-00
                                      07/19/07  03:28  LC/IR                 SYS
                                        20070706 BK REAFFIRM DT   0000-00-00
                                      07/19/07  03:28  LC/IR                 SYS
                                        20070706 BK STAY LIFTED DT   0000-00-
                                      07/19/07  03:28  LC/IR                 SYS
                                        20070706 LGL STRATEGY   01
                                      07/19/07  03:28  LC/IR                 SYS
                                        20070706 05 23 06 00026 QVC 800 367
                                      07/19/07  03:28  LC/IR                 SYS
                                        20070706 944-WEST C-PA
                                      07/19/07  03:28  LC/IR                 SYS
                                        20070706 05 20 06 00025 QVC 800 367
                                      07/19/07  03:28  LC/IR   20070706 P5    SYS
                                      07/19/07  03:28  LC/IR                 SYS
                                        20070706 05 18 06 00034 QVC 800 367
                                      07/19/07  03:28  LC/IR                 SYS
                                        20070706 944-WEST C-PA
                                      07/19/07  03:28  LC/IR                 SYS
                                        20070706 944-WEST C-PA
                                      07/19/07  03:28  LC/IR                 SYS
                                        20070706 944-WEST C-PA
                                      07/19/07  03:28  LC/IR   20070706 RPC  N SYS
                                      07/19/07  03:28  LC/IR                 SYS
                                        20070706 FUNDS   U
                                      07/19/07  03:28  LC/IR                 SYS
                                        20070706 OA OFFERED   M
                                      07/19/07  03:28  LC/IR                 SYS
                                        20070706 OA ACCEPTED   U
                                      07/19/07  03:28  LC/IR                 SYS
                                        20070706 MR OFFERED   U
                                      07/19/07  03:28  LC/IR                 SYS
                                        20070706 MR ACCEPTED   U
                                      07/19/07  03:28  LC/IR                 SYS
                                        20070706 PREV BSCORE   547
                                      07/19/07  03:28  LC/IR                 SYS
```

```
Z15024   SHULER, ROGER                                    Page 16
----------PAYMENTS----------------     -----------TRANSACTIONS-------------
--Date--     Amount    Code   Rate     --DATE--   TIME  AC/RC  ----COMMENT---- ID
                                         20070706 SATISFIED TRADES3  2
                                       07/19/07  03:28  LC/IR              SYS
                                         20070706 MTHLY MORTGAGE2  700.00
                                       07/19/07  03:28  LC/IR              SYS
                                         20070707 MTHLY MORTGAGE3  700.00
                                       07/19/07  03:28  LC/IR              SYS
                                         20070707 LEGAL ATTORNEY CODE  908
                                       07/19/07  03:28  LC/IR              SYS
                                         20070707 LEGAL TRANSFER DT  2007-07-
                                       07/19/07  03:28  LC/IR              SYS
                                         20070709 ROGER A SHULER ALIASES  ROG
                                       07/19/07  03:28  LC/IR              SYS
                                         20070711 WIFE CALLED IN, VERIFIED AL
                                       07/19/07  03:28  LC/IR              SYS
                                         20070711 EXTREMELY HYSTERICAL, CLAIM
                                       07/19/07  03:28  LC/IR              SYS
                                         20070711 CARD DEBT, PLUS HOME MORTAG
                                       07/19/07  03:28  LC/IR              SYS
                                         20070711 THAT IS 1 MONTH BEHIND, ALO
                                       07/19/07  03:28  LC/IR              SYS
                                         20070711 LAW SUIT .
                                       07/19/07  03:28  LC/IR              SYS
                                         20070711 THIS DEBT  ONLY DEBT IS OUR
                                       07/19/07  03:28  LC/IR              SYS
                                         20070711 FANNIE MAE MORTGAGE OF
                                       07/19/07  03:28  LC/IR              SYS
                                         20070711 COUNTY , NO INDICATION OF L
                                       07/19/07  03:28  LC/IR              SYS
                                         20070712 DEBTOR STATED IN DEBT DUE T
                                       07/19/07  03:28  LC/IR              SYS
                                         20070712 VICTIM OF A CRIME
                                       07/19/07  03:28  LC/IR              SYS
                                         20070712 TO MAIL FRAUD. DEMANDED TO
                                       07/19/07  03:28  LC/IR              SYS
                                         20070712 ATTORNEY S ALLEGED WRONG DO
                                       07/19/07  03:28  LC/IR              SYS
                                         20070712 HE WOULD NOTIFY BAR ASSN
                                       07/19/07  03:28  LC/IR              SYS
                                         20070712 PLANS TO DISCUSS SECOND
                                       07/19/07  03:28  LC/IR              SYS
                                         20070712 PREVIOUSLY OCCURRED BY ANOT
                                       07/19/07  03:28  LC/IR              SYS
                                         20070712 ATTORNEY, NOT RELATED TO TH
                                       07/19/07  03:28  LC/IR              SYS
                                         20070712 REPRESENTED, REQUESTING
                                       07/19/07  03:28  LC/IR              SYS
                                         20070712 THEN ESCALATED INTO COMPLAI
                                       07/19/07  03:28  LC/IR              SYS
                                         20070712 WIFE FOUND GUILTY WITH  1,5
                                       07/19/07  03:28  LC/IR              SYS
                                         20070712 HOWEVER, HAS FAILED TO FILE
                                       07/19/07  03:28  LC/IR              SYS
                                         20070712 SHELBY COUNTY COURT SYSTEM
                                       07/19/07  03:28  LC/IR              SYS
```

```
Z15024    SHULER, ROGER                                    Page 17

-----------PAYMENTS----------------  ------------TRANSACTIONS-------------
--Date--     Amount     Code   Rate  --DATE--    TIME  AC/RC  ----COMMENT---- ID
                                        20070712 CORRUPT JUDGES, SLIMY LAWYE
                                     07/19/07  03:28  LC/IR                  SYS
                                        20070712 ALABAMA. . . AND HOW YOU CA
                                     07/19/07  03:28  LC/IR                  SYS
                                        20070712 OUR JUSTICE SYSTEM.
                                     07/19/07  03:28  LC/IR                  SYS
                                        20070717 COMMENT  VERIFICATION OF EM
                                     07/19/07  03:28  LC/IR                  SYS
                                        20070717 BY M.L.HORTON 205 934 4408
                                     07/19/07  03:28  LC/IR                  SYS
                                        20070706 2007-02-28    SOLD LOC
                                     07/19/07  03:28  LC/IR                  SYS
                                        20070706 MARKET  00
                                     07/19/07  03:28  LC/IR                  SYS
                                        20070706 STAT  420 2ND PLC
                                     07/19/07  03:28  LC/IR                  SYS
                                        20070706 SECOND FN
                                     07/19/07  03:28  LC/IR                  SYS
                                        20070706 STRATEGY  960
                                     07/19/07  03:28  LC/IR                  SYS
                                        20070706 CANCELLATION DT  2006-10-19
                                     07/19/07  03:28  LC/IR                  SYS
                                        20070706 CHARGE-OFF DT  2006-10-27
                                     07/19/07  03:28  LC/IR                  SYS
                                        20070706 LAST CONTACT DT  2006-10-24
                                     07/19/07  03:28  LC/IR                  SYS
                                        20070706 MONTH5 BAL  02 8961.36
                                     07/19/07  03:28  LC/IR                  SYS
                                        20070706 JUDG PAGE DT  0000-00-00
                                     07/19/07  03:28  LC/IR                  SYS
                                        20070706 CREDIT BAL REASON
                                     07/19/07  03:28  LC/IR                  SYS
                                        20070706 05 16 06 00063 QVC 800 367
                                     07/19/07  03:28  LC/IR  20070706 P7      SYS
                                     07/19/07  03:28  LC/IR  20070706 P20     SYS
                                     07/19/07  03:28  LC/IR                  SYS
                                        20070706 RPC DETAIL  U
                                     07/19/07  03:28  LC/IR                  SYS
                                        20070706 FUNDS SOURCE  U
                                     07/19/07  03:28  LC/IR                  SYS
                                        20070706 COLLECT TIER  L
                                     07/19/07  03:28  LC/IR                  SYS
                                        20070706 TU SCRUB RETURNED  MORTGAGE
                                     07/19/07  03:28  LC/IR                  SYS
                                        20070706 ASSETS VERD  Y
                                     07/19/07  03:28  LC/IR                  SYS
                                        20070706 SATISFIED TRADES2  2
                                     07/19/07  03:28  LC/IR                  SYS
                                        20070706 JUDGMENTS2  1
                                     07/19/07  03:28  LC/IR                  SYS
                                        20070709 BIRMINGHAM, AL 35242
                                     07/19/07  03:28  LC/IR                  SYS
                                        20070709 FULL AT RESIDENCE
                                     07/19/07  03:28  LC/IR                  SYS
```

```
Z15024   SHULER, ROGER                                Page 18

-----------PAYMENTS---------------    ---------------TRANSACTIONS--------------
--Date--        Amount    Code   Rate  --DATE--    TIME  AC/RC  ----COMMENT----- ID
                                        20070709 IS UAB PUBLICATIONS DEPARTM
                                       07/19/07  03:28  LC/IR                    SYS
                                        20070711 THEY HAVE MORE THAN  75,000
                                       07/19/07  03:28  LC/IR                    SYS
                                        20070711 IN OUTSTANDING UNPAID CREDI
                                       07/19/07  03:28  LC/IR                    SYS
                                        20070711  25,000 JUDGEMENT  FROM REC
                                       07/19/07  03:28  LC/IR                    SYS
                                        20070711 CHECKED BUREAU DUE TO SIZE
                                       07/19/07  03:28  LC/IR                    SYS
                                        20070711  17,000 COLLECTION ACCOUNT,
                                       07/19/07  03:28  LC/IR                    SYS
                                        20070711 SUIT  NO RECENT INQUIRES
                                       07/19/07  03:28  LC/IR                    SYS
                                        20070712 VOICE MAIL FROM DEBTOR
                                       07/19/07  03:28  LC/IR                    SYS
                                        20070712 IF SHE DID NOT REPORT OTHER
                                       07/19/07  03:28  LC/IR                    SYS
                                        20070712 MORTGAGE OR EQUITY LINE AND
                                       07/19/07  03:28  LC/IR                    SYS
                                        20070712 RESULT OF SAME.
                                       07/19/07  03:28  LC/IR                    SYS
                                        20070712 WRONG DOING  THAT HAD
                                       07/19/07  03:28  LC/IR                    SYS
                                        20070712 HISTORY OF LAW SUIT FROM WI
                                       07/19/07  03:28  LC/IR                    SYS
                                        20070712 AND DEBTOR INVOLVES AN
                                       07/19/07  03:28  LC/IR                    SYS
                                        20070712 ENCROACHMENT WITH NEIGHBOR,
                                       07/19/07  03:28  LC/IR   20070712 COURT.  SYS
                                       07/19/07  03:28  LC/IR                    SYS
                                        20070712 CROSS-CLAIM AND DEBTOR AND
                                       07/19/07  03:28  LC/IR                    SYS
                                        20070712 EXPENSES.  MADE ACCUSATIONS
                                       07/19/07  03:28  LC/IR                    SYS
                                        20070712 FORMERLY OF RIVES PETERSON
                                       07/19/07  03:28  LC/IR                    SYS
                                        20070712 NOW WITH HASKELL SLAUGHTER.
                                       07/19/07  03:28  LC/IR                    SYS
                                        20070712 FORMAL COMPLAINT WITH BAR
                                       07/19/07  03:28  LC/IR                    SYS
                                        20070712 ASSOCIATION  SET UP A  BLOG
                                       07/19/07  03:28  LC/IR                    SYS
                                        20070712 ALSO MADE ACCUSATIONS AGAIN
                                       07/19/07  03:28  LC/IR                    SYS
                                        20070712 INCLUDING THE JUDGES AND
                                       07/19/07  03:28  LC/IR                    SYS
                                        20070712 ATTORNEYS  AS BEING DISHONE
                                       07/19/07  03:28  LC/IR                    SYS
                                        20070712 COLLECTOR DID NOT MAKE NOTE
                                       07/19/07  03:28  LC/IR                    SYS
                                        20070712 FROM DEBTOR S BLOG
                                       07/19/07  03:28  LC/IR                    SYS
                                        20070712 LEGAL SCHNAUZER
```

```
Z15024   SHULER, ROGER                              Page 19
----------PAYMENTS---------------    ------------TRANSACTIONS--------------
--Date--      Amount    Code   Rate  --DATE--   TIME AC/RC  ----COMMENT---- ID

                                     07/19/07  03:28  LC/IR              SYS
                                        20070717 FROM UAB, DEBTOR IS FULL TI
                                     07/19/07  03:28  LC/IR              SYS
                                        20070717 EDITOR  DOH  3 13 89, SIGNE
                                     07/19/07  03:28  LC/IR              SYS
                                        20070706 USD442110TO2OPTRI BLUE CASH
                                     07/19/07  03:28  LC/IR              SYS
                                        20070706 GRP DESIGNATION  GRP2
                                     07/19/07  03:28  LC/IR              SYS
                                        20070706 LIAB  00 NEW WAIVER
                                     07/19/07  03:28  LC/IR              SYS
                                        20070706 LIFE INSUR CD  00 NO
                                     07/19/07  03:28  LC/IR              SYS
                                        20070706 REASON  05    AGENCY PLC
                                     07/19/07  03:28  LC/IR              SYS
                                        20070706 SECOND LN
                                     07/19/07  03:28  LC/IR              SYS
                                        20070706 OA SCRAM   299191356
                                     07/19/07  03:28  LC/IR              SYS
                                        20070706 FILM REQ
                                     07/19/07  03:28  LC/IR              SYS
                                        20070706 ANNIVERSARY DT  2005-09-09
                                     07/19/07  03:28  LC/IR              SYS
                                        20070706 LAST CHARGE DT  2006-06-01
                                     07/19/07  03:28  LC/IR              SYS
                                        20070706 LAST PAYMENT DT  0000-00-00
                                     07/19/07  03:28  LC/IR              SYS
                                        20070706 LAST INTEREST DT  00
                                     07/19/07  03:28  LC/IR              SYS
                                        20070706 MONTH6 BAL  01 8277.26
                                     07/19/07  03:28  LC/IR              SYS
                                        20070706 MONTH7 BAL  00 0.00
                                     07/19/07  03:28  LC/IR              SYS
                                        20070706     LEGAL INFO
                                     07/19/07  03:28  LC/IR              SYS
                                        20070706 SUIT REASON
                                     07/19/07  03:28  LC/IR              SYS
                                        20070706 BK ASSET
                                     07/19/07  03:28  LC/IR              SYS
                                        20070706 CUST LN
                                     07/19/07  03:28  LC/IR  20070706 SHULER SYS
                                     07/19/07  03:28  LC/IR              SYS
                                        20070706 CUST FN  ROGER
                                     07/19/07  03:28  LC/IR              SYS
                                        20070706 STR    088-BIRMIN-AL
                                     07/19/07  03:28  LC/IR  20070706 P3    SYS
                                     07/19/07  03:28  LC/IR  20070706 P4    SYS
                                     07/19/07  03:28  LC/IR              SYS
                                        20070706 944-WEST C-PA
                                     07/19/07  03:28  LC/IR  20070706 P6    SYS
                                     07/19/07  03:28  LC/IR              SYS
                                        20070706 05 13 06 00017 QVC 800 367
                                     07/19/07  03:28  LC/IR              SYS
                                        20070706 RPC TIME  U
```

```
Z15024   SHULER, ROGER                              Page 20

----------PAYMENTS----------------      |----------TRANSACTIONS--------------
--Date--      Amount    Code   Rate     | --DATE--   TIME  AC/RC  ----COMMENT----  ID
                                        | 07/19/07  03:28  LC/IR                   SYS
                                        |    20070706 PROMISE   U
                                        | 07/19/07  03:28  LC/IR                   SYS
                                        |    20070706 PAYMENT PLAN   U
                                        | 07/19/07  03:28  LC/IR                   SYS
                       .                |    20070706 JUDGMENTS3   1
                                        | 07/19/07  03:28  LC/IR                   SYS
                                        |    20070709 INSIGHT FOUND
                                        | 07/19/07  03:28  LC/IR                   SYS
                                        |    20070709 NO BANKRUPTCIES
                                        | 07/19/07  03:28  LC/IR                   SYS
                                        |    20070709 NO JUDGMENTS OR LIENS
                                        | 07/19/07  03:28  LC/IR                   SYS
                                        |    20070709 NO PROFESSIONAL LICENSES
                                        | 07/19/07  03:28  LC/IR                   SYS
                                        |    20070709 NO CORPORATE AFFILIATIONS
                                        | 07/19/07  03:28  LC/IR                   SYS
                                        |    20070709 NO PROPERTY
                                        | 07/19/07  03:28  LC/IR                   SYS
                                        |    20070709 NO DEATH RECORD
                                        | 07/19/07  03:28  LC/IR                   SYS
                                        |    20070709 SHULER BIRTH DATE       19
                                        | 07/19/07  03:28  LC/IR                   SYS
                                        |    20070709 GENDER   M   SSN        -2587
                                        | 07/19/07  03:28  LC/IR                   SYS
                                        |    20070709 5204 LOGAN DR
                                        | 07/19/07  03:28  LC/IR                   SYS
                                        |    20070709 MESSAGE VOICE MAIL WORK WHI
                                        | 07/19/07  03:28  LC/IR                   SYS
                                        |    20070709 EMPLOYMENT WITH SUPERVISOR,
                                        | 07/19/07  03:28  LC/IR                   SYS
                                        |    20070709 CINDY CARDWELL AT 934 9420
                                        | 07/19/07  03:28  LC/IR                   SYS
                                        |    20070711 INFORMATION   WIFE WAS
                                        | 07/19/07  03:28  LC/IR                   SYS
                                        |    20070711 DEBT, DISCOVER   5,000,
                                        | 07/19/07  03:28  LC/IR                   SYS
                                        |    20070711   700.00 MONTH WITH BALANCE
                                        | 07/19/07  03:28  LC/IR                   SYS
                                        |    20070711   63,000 IN RIVERCHASE   SHEL
                                        | 07/19/07  03:28  LC/IR                   SYS
                                        |    20070712 DEBTOR, VERIFIED ADDRESS.
                                        | 07/19/07  03:28  LC/IR                   SYS
                                        |    20070712 THE FACT THAT HE WIFE  A
                                        | 07/19/07  03:28  LC/IR                   SYS
                                        |    20070712 QUOTING THE LAW AS IT RELAT
                                        | 07/19/07  03:28  LC/IR                   SYS
                                        |    20070712 SPEAK TO AI AND EXPLAINED
                                        | 07/19/07  03:28  LC/IR                   SYS
                                        |    20070712 WENT ON, RAISING HIS VOICE.
                                        | 07/19/07  03:28  LC/IR                   SYS
                                        |    20070712 DISCUSSED PAYMENT ARRANGMEN
                                        | 07/19/07  03:28  LC/IR                   SYS
                                        |    20070712 DEBTOR ADMITS TO DEBT AND
```

```
Z15024   SHULER, ROGER                              Page 21
-----------PAYMENTS---------------    --------------TRANSACTIONS--------------
--Date--      Amount     Code   Rate   --DATE--   TIME  AC/RC  ----COMMENT----  ID
                                       07/19/07  03:28  LC/IR                   SYS
                                          20070712 WILL CALL BACK 7 20 07 WITH
                                       07/19/07  03:28  LC/IR                   SYS
                                          20070712 AGAIN, JB SPOKE WITH DEBTOR
                                       07/19/07  03:28  LC/IR                   SYS
                                          20070712 DEBTOR CONTINUED TO QUOTE L
                                       07/19/07  03:28  LC/IR                   SYS
                                          20070712 AND DEMANDED WE REPORT ALLE
                                       07/19/07  03:28  LC/IR   20070712 DEBT .  SYS
                                       07/19/07  03:28  LC/IR                   SYS
                                          20070712 JB TOOK CALL  DEBTOR ASKING
                                       07/19/07  03:28  LC/IR                   SYS
                                          20070712 WHO WE WORKED FOR AND OR
                                       07/19/07  03:28  LC/IR                   SYS
                                          20070712 CONTACT INFORMATION THAT JB
                                       07/19/07  03:28  LC/IR                   SYS
                                          20070712 NOT AT LIBERTY TO RELEASE.
                                       07/19/07  03:28  LC/IR                   SYS
                                          20070712 FILED BY DEBTOR, THEN WENT
                                       07/19/07  03:28  LC/IR                   SYS
                                          20070712 APPARENTLY NEIGHBOR FILED
                                       07/19/07  03:28  LC/IR                   SYS
                                          20070712 JUDGMENT  WHICH WAS NOT ON
                                       07/19/07  03:28  LC/IR                   SYS
                                          20070712 BUREAU PULLED   THEY HAVE H
                                       07/19/07  03:28  LC/IR                   SYS
                                          20070712 ALOT OF OUT OF POCKET LEGAL
                                       07/19/07  03:28  LC/IR                   SYS
                                          20070712 AGAINST JESSE EVANS, ESQ.
                                       07/19/07  03:28  LC/IR                   SYS
                                          20070712 AND MENTIONED SEVERAL NAMES
                                       07/19/07  03:28  LC/IR                   SYS
                                          20070712 SAME.  JB TO EMAIL AI
                                       07/19/07  03:28  LC/IR                   SYS
                                          20070712  ONE COUPLE S ENCOUNTER WIT
                                       07/19/07  03:28  LC/IR                   SYS
                                          20070712 AND INCOMPETENT PROSECUTORS
                                       07/19/07  03:28  LC/IR                   SYS
                                          20070712 AVOID BEING CHEATED BY THE
                                       07/19/07  03:28  LC/IR                   SYS
                                          20070712 VERMIN WHO MAKE A MOCKERY O
                                       07/19/07  03:28  LC/IR                   SYS
                                          20070712 EMAIL TO JB TO FORWARD TO A
                                       07/19/07  03:28  LC/IR                   SYS
                                          20070717 UAB POLICY CAN ONLY VERIFY
                                       07/19/07  03:28  LC/IR                   SYS
                                          20070717 TIME AND TITLE
                                       07/19/07  03:28  LC/IR                   SYS
                                          20070709 1ST DEMAND LETTER
                                       07/19/07  03:28  LC/IR                   SYS
                                          20070709 ACKNOWLEDGMENT
                                       07/19/07  03:28  LC/IR                   SYS
                                          20070709 1ST DEMAND LETTER
                                       07/19/07  03:28  LC/IR                   SYS
```

```
Z15024   SHULER, ROGER                              Page 22
----------PAYMENTS---------------    ------------TRANSACTIONS-------------
--Date--     Amount    Code   Rate   --DATE--   TIME  AC/RC  ----COMMENT---- ID
                                        20070709 SKIP TRACE
                                     07/19/07  03:28  LC/IR                   SYS
                                        20070709 TELEPHONE DEMAND
                                     07/19/07  03:28  LC/IR                   SYS
                                        20070709 TELEPHONE DEMAND
                                     07/19/07  03:28  LC/IR                   SYS
                                        20070709 TELEPHONE DEMAND
                                     07/19/07  03:28  LC/IR                   SYS
                                        20070709 ACCOUNT SENT WO PHONE
                                     07/19/07  03:28  LC/IR                   SYS
                                        20070711 TELEPHONE DEMAND
                                     07/19/07  03:28  LC/IR                   SYS
                                        20070711 ACCOUNT SENT WO PHONE
                                     07/19/07  03:28  LC/IR                   SYS
                                        20070712 PHONE CONTACT
                                     07/19/07  03:28  LC/IR                   SYS
                                        20070712 PHONE CONTACT
                                     07/19/07  03:28  LC/IR                   SYS
                                        20070712 PHONE CONTACT
                                     07/19/07  03:28  LC/IR                   SYS
                                        20070712 PHONE CONTACT
                                     07/19/07  03:28  LC/IR                   SYS
                                        20070712 ACCOUNT SENT WO PHONE
                                     07/19/07  03:28  LC/IR                   SYS
                                        20070717 ACCOUNT SENT WO PHONE
                                     07/25/07  03:33  LC/IR                   SYS
                                        20070717 TELEPHONE DEMAND
                                     07/25/07  03:33  LC/IR                   SYS
                                        20070717 TELEPHONE DEMAND
                                     07/25/07  03:33  LC/IR                   SYS
                                        20070717 TELEPHONE DEMAND
                                     07/25/07  03:33  LC/IR                   SYS
                                        20070717 TELEPHONE DEMAND
                                     07/27/07  03:25  PP/LC                   SYS
                                        20070725 IRTELEPHONE DEMAND
                                     07/27/07  03:25  CC/CC  CB UPD 10 10 07 SYS
                                     07/27/07  03:25  PP/LC                   SYS
                                        20070725 IRTELEPHONE DEMAND
                                     07/27/07  03:25  CC/CC  CB UPD 10 10 07 SYS
                                     07/27/07  03:25  PP/LC                   SYS
                                        20070725 IRACCOUNT SENT WO PHONE
                                     07/27/07  03:25  CC/CC  CB UPD 10 10 07 SYS
                                     07/27/07  03:25  LC/IR                   SYS
                                        20070725 RESIDENCE FULL
                                     07/27/07  03:25  LC/IR                   SYS
                                        20070725 MESSAGE VOICE MAIL WORK
                                     08/02/07  03:59  LC/IR                   SYS
                                        20070730 DO NOT CONTACT      UNDER REV
                                     08/02/07  03:59  LC/IR                   SYS
                                        20070730 LETTER FROM DEBTOR DISPUTIN
                                     08/02/07  03:59  LC/IR                   SYS
                                        20070730 ACCOUNT AND ASKING TO CEASE
                                     08/02/07  03:59  LC/IR                   SYS
                                        20070730 AND DESIST.
```

```
Z15024   SHULER, ROGER                                    Page 23
-----------PAYMENTS--------------    -------------TRANSACTIONS-------------
--Date--      Amount    Code   Rate  --DATE--   TIME  AC/RC  ----COMMENT----  ID
                                     08/14/07  04:25  CC/CO                   SYS
                                       371329923121002 ACT CODE AD
                                     08/14/07  04:25  LC/IR  P110             SYS
                                       20070813 SUIT FILED
                                     08/14/07  04:25  CC/CC   CB UPD 10 10 07 SYS
                                     08/14/07  04:25  CS/21                   SYS
                                     08/14/07  04:25  LC/IR  W122             SYS
                                       20070811 ATTORNEYS AND JUDGES INVOLV
                                     08/14/07  04:25  LC/IR  W122             SYS
                                       20070811 ETHICAL RULE REQUIRING ME T
                                     08/14/07  04:25  LC/IR  W122             SYS
                                       20070811 OBLIGATED TO REPORT CONDUCT
                                     08/14/07  04:25  LC/IR  W122             SYS
                                       20070814 COMMENT PER ANGIE, WITH DRA
                                     08/14/07  04:25  LC/IR  W122             SYS
                                       20070811 IN HIS LAWSUIT WITH HIS
                                     08/14/07  04:25  LC/IR  W122             SYS
                                       20070811 NEIGHBORS TO THE BAR. QUOTE
                                     08/14/07  04:25  LC/IR  W122             SYS
                                       20070811 REPORT MISCONDUCT. I M NOT
                                     08/14/07  04:25  LC/IR  W122             SYS
                                       20070814 SUIT AT THIS TIME
                                     08/14/07  04:25  LC/IR  W122             SYS
                                       20070811 REVIEWED DEBTOR CORRESPONDE
                                     08/14/07  04:25  LC/IR  W122             SYS
                                       20070811 TO ME. HE THINKS I HAVE
                                     08/14/07  04:25  LC/IR  W122             SYS
                                       20070811 OBLIGATION TO REPORT OTHER
                                     08/14/07  04:25  LC/IR  W122             SYS
                                       20070811 WHICH I HAVE NO KNOWLEDGE.
                                     08/14/07  04:25  LC/IR  W122             SYS
                                       20070811 EMAILED KENT TO SUE.
                                     08/15/07  04:58  LC/CO   SUIT FILED      SYS
                                       DATE  08 13 2007
                                     08/20/07  03:31  CC/CO                   SYS
                                       371329923121002 ACT CODE SI
                                     08/20/07  03:31  LC/IR  I103             SYS
                                       20070816 DEBTOR ADDRESS NO GOOD
                                     08/20/07  03:31  CS/94                   SYS
                                     08/20/07  03:31  LC/IR  I103             SYS
                                       20070816 DEBTOR ADDRESS NO GOOD
                                     08/20/07  08:37  LC/IR  I103             SYS
                                       20070816 DEBTOR ADDRESS NO GOOD
                                     08/20/07  08:37  LC/IR  I103             SYS
                                       20070816 DEBTOR ADDRESS NO GOOD
                                     11/26/07  12:05  IL/EW                   SYS
                                     11/26/07  12:05  CC/CC                   SYS
                                       AUX2 POS 3-20070705
                                     11/26/07  12:05  CC/CC                   SYS
                                       AUX2 POS 1-20071202
                                     11/26/07  12:05  CC/CC   AUX2 POS 4-TL   SYS
                                     11/27/07  12:19  CC/CC                   SYS
                                       EFF BKT DATE 00-00-00 - CBR3443683
                                     11/28/07  04:01  LC/IR  W118             SYS
```

```
Z15024   SHULER, ROGER                                    Page 24

-----------PAYMENTS----------------    --------------TRANSACTIONS--------------
--Date--      Amount      Code   Rate   --DATE--   TIME  AC/RC  ----COMMENT---- ID
                                            20070724 TELEPHONE DEMAND
                                        11/28/07  04:01  CC/CC  CB UPD 11 09 07 SYS
                                        11/28/07  04:01  LC/IR  W118            SYS
                                            20070724 TELEPHONE DEMAND
                                        11/28/07  04:01  CC/CC  CB UPD 12 09 07 SYS
                                        11/28/07  04:01  LC/IR  W118            SYS
                                            20070724 TELEPHONE DEMAND
                                        11/28/07  04:01  CC/CC  CB UPD 01 08 08 SYS
                                        11/28/07  04:01  LC/IR  W118            SYS
                                            20070724 TELEPHONE DEMAND
                                        08/05/08  20:36  IT/SF                  SYS
                                        08/05/08  20:36  CC/CC                  SYS
                                            AUX2 POS 3-20071126
                                        08/05/08  20:36  CC/CC                  SYS
                                            AUX2 POS 1-20081125
                                        08/05/08  20:36  CC/CC  AUX2 POS 4-E4   SYS
                                        08/26/08  09:51  IM/SC  RCVD LAWSUIT    K0K
                                        08/26/08  09:56  IT/C1  RCVD LAWSUIT    K0K
                                        08/26/08  09:56  CS/42                  K0K
                                        08/26/08  09:56  TA/    528            K0K
                                        08/26/08  11:29  CC/CC  HP-2059917438   K0K
                                        08/26/08  11:29  CC/CC  WP-2059349311   K0K
                                        08/26/08  12:12  AS/IR                  ZL1
                                            RECALLED ACCOUNT FROM ATTORNEY
                                        08/26/08  12:12  CC/CC  RCL ATTY 908    ZL1
                                        08/26/08  12:13  AS/IR                  ZL1
                                            RECALLED FROM FIRM FOR SESSIONS TO
                                            HANDLE.
                                        09/21/08  13:11  AS/IR                  SYS
                                            ACCOUNT WILL BE RECALLED ON 2008-11-
                                            03, UNLESS DOCKET NUMBER IS SENT THR
                                            U ER
                                        10/29/08  15:20  CC/CC                  SYS
                                            AUX1 POS 6-00000000
                                        10/29/08  15:20  CC/CC  AUX1 POS 7-     SYS
                                        10/29/08  15:20  CC/SC                  SYS
                                            PER AMEX WISHES INCENTIVE MAY BE OFF
                                            ERED TO CUSTOMER
                                        11/04/08  13:43  IM/SC                  MVB
                                            RECD SUMMONS VIA CERTIFIED MAIL REF
                                            TO CASE NO CV081238UWCS SENT TO
                                            COMPLIANCE
                                        01/06/09  20:48  CC/CC  CLNT-262M  L    SYS
                                        01/12/09  21:25  CC/CC                  SYS
                                            WORK PHONE CHG FROM CLNT-SEE V SCRN
                                        01/12/09  21:25  CC/CC                  SYS
                                            ZIP CODE CHG FROM CLNT-SEE V SCRN
                                        03/13/09  13:26  CC/CC                  ECC
                                            C01-ADDED JUDGEMENT
                                        03/13/09  16:41  CC/CC                  SYS
                                            AUX2 POS 1-20081103
                                        03/13/09  16:41  IT/SC  SUMMONS         SYS
                                        07/21/09  22:13  CC/CC  CLNT-262MN L    SYS
                                        08/12/09  18:36  CC/CC                  SYS
```

```
Z15024    SHULER, ROGER                              Page 25
-----------PAYMENTS----------------    -------------TRANSACTIONS---------------
--Date--      Amount    Code   Rate   --DATE--   TIME  AC/RC  ----COMMENT---- ID
                                       RETURN 262M  L-371329923121002


Date Printed:  Oct 15, 2009
```